**IN RE: Robert W. HUNT, M.D., a Medical Corporation, Debtor.**

**Peli Popovich Hunt, an individual and trustee, Appellant,**

v.

**David M. Goodrich, Chapter 7 Trustee; Peter C. Anderson, United States Trustee, Appellees.**

**No. 15-56225**

United States Court of Appeals, Ninth Circuit.

Submitted June 26, 2017 *

Filed July 5, 2017

Peli Popovich Hunt, Pro Se

David Gould, Esquire, Gould & Gould LLP, Calabasas, CA, for Appellee David M. Goodrich

*See* Fed. R. App. P. 34(a)(2).

Hatty Yip, Office of the U.S. Trustee, Los Angeles, CA, for Appellee Peter C. Anderson

Before: PAEZ, BEA, and MURGUIA, Circuit Judges.

## MEMORANDUM **

Peli Popovich Hunt appeals pro se from the district court's orders imposing pre-filing restrictions on Hunt after declaring her a vexatious litigant, and dismissing Hunt's bankruptcy appeal as moot. We have jurisdiction under 28 U.S.C. §§ 158(d) and 1291. We review for an abuse of discretion a pre-filing order entered against a vexatious litigant. *Molski v. Evergreen Dynasty Corp.*, 500 F.3d 1047, 1056 (9th Cir. 2007). We review de novo a district court's determination that a bankruptcy appeal is moot. *Nat'l Mass Media Telecomm. Sys., Inc. v. Stanley (In re Nat'l Mass Media Telecomm. Sys., Inc.)*, 152 F.3d 1178, 1180 (9th Cir. 1998). We affirm.

The district court did not abuse its discretion in declaring Hunt a vexatious litigant and imposing pre-filing restrictions because the court gave Hunt notice and the opportunity to oppose the order, created a record adequate for review, made substantive findings of frivolousness, and tailored the order narrowly to prevent the abusive conduct. *See Molski*, 500 F.3d at 1057.

The district court properly dismissed Hunt's appeal as moot because the property was conveyed to third parties, which prevented the district court from granting effective relief. *See Nat'l Mass Media Telecomm. Sys., Inc.*, 152 F.3d at 1180-81 (affirming dismissal on the basis of mootness where the sale of the property to a non-party prevented the court from granting effective relief).

Because Hunt's appeal to the district court is moot, we do not consider her arguments addressing the underlying merits of the appeal

To the extent Hunt challenges the bankruptcy court's order as the representative of a separate legal entity, the appeal is dismissed because "a non-lawyer 'has no authority to appear as an attorney for others than himself.'" *Johns v. County of San Diego*, 114 F.3d 874, 877 (9th Cir. 1997) (quoting *C.E. Pope Equity Trust v. United States*, 818 F.2d 696, 697 (9th Cir. 1987)).

All pending motions are denied.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provid-

ed by Ninth Circuit Rule 36-3.